# EXHIBIT 6

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 1 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 2 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 3 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 4 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 5 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 6 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 7 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 8 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 9 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 10 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 11 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 12 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 13 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 14 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 15 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 16 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 17 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 18 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 19 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 20 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 21 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 22 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 23 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 24 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 25 |
| 1 | 6/11/2002 | Halo CE | | Halo Original Soundtrack | 1 | 26 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 1 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 2 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 3 |

| Song Title | Performing Artist(s) |
|---|---|
| Opening Suite (Monks ~00:11 - ~01:07) | none listed in ASCAP - on CD - Robert Bowker,  Jeffrey Morrow, and Rob |
| Truth and Reconciliation Suite | Martin O'Donnell and Michael Salvatori |
| Brothers in Arms | Martin O'Donnell and Michael Salvatori |
| Enough Dead Heroes | Martin O'Donnell and Michael Salvatori |
| Perilous Journey | Martin O'Donnell and Michael Salvatori |
| A Walk in the Woods | Martin O'Donnell and Michael Salvatori |
| Ambient Wonder | Martin O'Donnell and Michael Salvatori |
| The Gun Pointed at the Head of the Universe | Martin O'Donnell and Michael Salvatori |
| Trace Amounts | Martin O'Donnell and Michael Salvatori |
| Under Cover of Night | ZLATOFF-MIRSKY, GOLUB, HOWELL, O'DONNELL, SALVATOR |
| What Once Was Lost | Martin O'Donnell and Michael Salvatori |
| Lament for Pvt. Jenkins | Martin O'Donnell and Michael Salvatori |
| Devils... Monsters | Martin O'Donnell and Michael Salvatori |
| Covenant Dance | ZLATOFF-MIRSKY, GOLUB, HOWELL, O'DONNELL, SALVATOR |
| Alien Corridors | ZLATOFF-MIRSKY, GOLUB, HOWELL, O'DONNELL, SALVATOR |
| Rock Anthem for Saving the World | ZLATOFF-MIRSKY, GOLUB, HOWELL, O'DONNELL, SALVATOR |
| The Maw | Martin O'Donnell and Michael Salvatori |
| Drumrun | Martin O'Donnell and Michael Salvatori |
| On A Pale Horse | Martin O'Donnell and Michael Salvatori |
| Perchance to Dream | Martin O'Donnell and Michael Salvatori |
| Library Suite | Martin O'Donnell and Michael Salvatori |
| The Long Run | Martin O'Donnell and Michael Salvatori |
| Suite Autumn | Martin O'Donnell and Michael Salvatori |
| Shadows | Martin O'Donnell and Michael Salvatori |
| Dust and Echoes | Martin O'Donnell and Michael Salvatori |
| Halo | Martin O'Donnell and Michael Salvatori |
| Halo Theme Mjolnir Mix | Martin O'Donnell & Michael Salvatori & Steve Vai (guitar) |
| Blow Me Away - Breaking Benjamin | Breaking Benjamin (courtesy of Hollywood Records, Inc) |
| Peril | Martin O'Donnell & Michael Salvatori |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1 | ASCAP/1 | T073049 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/100% | | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1 | ASCAP/1 | T072609 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1 | ASCAP/1 | T072594 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/100% | | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Benjamin Bumley | ASCAP | | ASCAP/100% | | | Breaking Benjamin Mu | | ASCAP | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/1 | T0726757716 | | MS | Microsoft | Music Publishing | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while worki | Warner Chappell Hollend BV - BUMA | Listed on CP 3382306 | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Done while working at Bungie - and might have been subc | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | | Listed on CP 3382306 | | | | | | |
| Nile Rodgers help | In ASCAP - this is registered as being written by Burnley Benjamin, Aaron Fincke, Jeremy Hummel, and Mark Klepaski - and the MS is | | | | | | | |
| Nile Rodgers help produced | | Listed on CP 3382306 | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| not listed as the publisher | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 4 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 5 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 6 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 7 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 8 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 9 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 10 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 11 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 12 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 13 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 14 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 15 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 16 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 17 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 18 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 19 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 20 |
| 2 | 11/9/2004 | Halo 2 | | Halo 2 - Vol 1 | 1 | 21 |
| 2.5 | 12/14/2005 | n/a | Groove 1 | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Dream | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Menace | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Bad Drea | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Bomay | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Afro Perc | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Mil Perc | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Lo Pulse | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Pulse Jig | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Hope | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Drums | n/a | n/a | n/a |

| Song Title | Performing Artist(s) |
|---|---|
| Ghosts of Reach | Martin O'Donnell & Michael Salvatori |
| Follow (1st Movement Of The Odyssey) - Incubus | Incubus (Brandon Boyd, Michael Einziger, DJ Kilmore, Ben Kenney, Jose F |
| Heretic, Hero | Martin O'Donnell & Michael Salvatori |
| Flawed Legacy | Martin O'Donnell & Michael Salvatori |
| Impend | Martin O'Donnell & Michael Salvatori |
| Never Surrender - Nile Rodgers | Nile Rodgers & Nataraj & Steve Vai (guitar) |
| Ancient Machine | Martin O'Donnell & Michael Salvatori |
| 2nd Movement Of The Odyssey - Incubus | Incubus (Brandon Boyd, Michael Einziger, DJ Kilmore, Ben Kenney, Jose F |
| In Amber Clad | Martin O'Donnell & Michael Salvatori |
| The Last Spartan | Martin O'Donnell & Michael Salvatori |
| Orbit of Glass | Martin O'Donnell & Michael Salvatori |
| 3rd Movement Of The Odyssey - Incubus | Incubus and Flea (Trumpet) |
| Heavy Price Paid | Martin O'Donnell & Michael Salvatori |
| Earth City | Martin O'Donnell & Michael Salvatori |
| High Charity | Martin O'Donnell & Michael Salvatori |
| 4th Movement Of The Odyssey - Incubus | Incubus |
| Remembrance | Martin O'Donnell & Michael Salvatori |
| Connected - Hoobastank | Hoobastank |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | ASCAP | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (halo | ASCAP | | ASCAP/100% | | | Hunglikeyorka Music | | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori, Nataraj, and Nile Rodgers | | | | | | Sony ATV LLC/Vitamin L Music, Microsoft Music Pub | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Incubus (Brandon Boyd, Michael Einziger, Ben | ASCAP | | ASCAP/100% | | | Hunglikeyorka Music | | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Incubus (Brandon Boyd, Michael Einziger, Ben | ASCAP | | ASCAP/100% | | | Hunglikeyorka Music | | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Incubus (Brandon Boyd, Michael Einziger, Ben | ASCAP | | ASCAP/100% | | | Hunglikeyorka Music | | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Music by Daniel Estrin and Lyrics by Douglas R | ASCAP | | | | | Spread Your Cheeks and Push Out The Music Warne | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help | In ASCAP Hunglikeyora Music is publisher. ASCAP lists Brandon Boyd, Michael Einziger, Benjamin Kenney, Christopher Kilmore, and J | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | | | | | | | | |
| Nile Rodgers help produced | Listed on CP 3382306 | | | | | | | |
| Nile Rodgers help produced | | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Never released titles | Listed on CP 3382306 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| ose Pasillas as writers | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 2.5 | 12/14/2005 | n/a | Groove 3 | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Dirge | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Rhythm S | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Backrhod | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Borealis | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Flashback | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Helium Q | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Ionizer | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Spook 1 | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Spook 2 | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Spook 3 | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Spook 4 | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Spook 5 | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Confused | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Glue | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Hi moans | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Lo moans | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | More Stri | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | New Char | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Sad String | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Driven | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Stingers | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Underwa | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Women C | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Battle Enc | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Heat | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Sad Fanfa | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Sad Vox S | n/a | n/a | n/a |
| 2.5 | 12/14/2005 | n/a | Slow Heal | n/a | n/a | n/a |

| Song Title | Performing Artist(s) |
|---|---|
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |
| n/a | Martin O'Donnell and Michael Salvatori |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |
| Never released titles | | Listed on CP 3382306 | | | | | | |

| Order | Project release | Project | Workin g Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 2.5 | 12/14/2005 | n/a | Slow Strin | n/a | n/a | n/a |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 1 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 2 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 3 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 4 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 5 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 6 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 7 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 8 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 9 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 10 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 11 |
| 2 | 4/25/2006 | Halo 2 | | Halo 2 - Vol 2 | 2 | 12 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 1 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 2 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 3 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 4 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 5 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 6 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 7 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 8 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 9 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 10 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 11 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 12 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 13 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 14 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 1 | 15 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 1 |

| Song Title | Performing Artist(s) |
|---|---|
| n/a | Martin O'Donnell and Michael Salvatori |
| Prologue (Rising/ Cloistered Expectancy/ Weight of Failure) | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Cairo Suite (Cold Blue Light/ Waking Spartan/ Jeweled Hull/ Chill Ex | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Mombasa Suite (Metropole/Broken Gates/Encounter) | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Unyielding | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Mausoleum Suite (Destroyer's Invocation/ Falling Up/ Infected / Sh | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Unforgotten | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Delta Halo Suite (Penance/ Wage/ Leonidas/ Dust and Bones) | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Sacred Icon Suite (Cortege/ Opening Volley/ Veins of Stone) | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Reclaimer | Guitar performance by Steve Vai and Martin O'Donnell and Michael Salv |
| High Charity Suite (Rue and Woe/ Respite/ Antediluvia/ Pursuit of | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Finale (Great Journey/ Thermopylae Soon)) | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Epilogue (Beholden/ Road to Val/ Subsume) | Martin O'Donnell and Michael Salvatori (Northwest Sinfonia as needed) |
| Arrival (Luck) | Martin O'Donnell and Michael Salvatori |
| Sierra 117 (**Released**/Wild Life*/Another Walk) | Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional co |
| Sierra 117 (**Infiltrate**/ Move On) | Martin O'Donnell and Michael Salvatori |
| Crow's Nest (**Honorable Intentions**) | Martin O'Donnell and Michael Salvatori |
| Crow's Nest (**Last of the Brave**/Cold Logic*/Cold Temperament) | Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional co |
| Crow's Nest (**Brutes**/Lost/Dream Again/We're Done Here) | Martin O'Donnell and Michael Salvatori |
| Tsavo Highway (**Out of Shadow**/Into Light) | Martin O'Donnell and Michael Salvatori |
| Tsavo Highway (**To Kill a Demon***/Ancient Dust/Punch Through/Un | Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional co |
| The Storm (**This is Our Land**/To Turn a Tide/ Innocents og Voi*) | Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional co |
| The Storm (**This is the Hour**) | Martin O'Donnell and Michael Salvatori |
| Floodgate (**Dread Intrusion**/Black Tide/Old Friend) | Martin O'Donnell and Michael Salvatori |
| Floodgate (**Follow Our Brothers**) | Martin O'Donnell and Michael Salvatori |
| The Ark (**Farthest Outpost**/No Time for Sightseeing/Make Them Pa | Martin O'Donnell and Michael Salvatori |
| The Ark (**Behold a Pale Horse**/Reconciled/Overcome/Small Victory | Martin O'Donnell and Michael Salvatori |
| The Ark (**Edge Closer**) | Martin O'Donnell and Michael Salvatori |
| The Covenant (**Three Gates**/Ascent/Leonidas Returns) | Martin O'Donnell and Michael Salvatori |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher (s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/100% | | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1. | ASCAP/1 | T073049 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/100% | | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1. | ASCAP 1 | T0730500089 | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/100% | | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1. | ASCAP/1 | T073328 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional compose, producer an | MS | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional compose, producer an | MS | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional compose, producer an | MS | | | | | | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional compose, producer an | MS | | | | | | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | 126846560 , | ASCAP/100% | | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Never released titles | Listed on CP 3382306 | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| Produced by Nile Rodgers | | | | | | | | |
| According to Buma/stemra : Warner Chappel Music Holland BV = Performing (00005876576) ; - Martin & Michael owned Mechanical Rights (no societ | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Paul Johnson is NOT listed on Sumthing Else | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| y listed); SOCAN lists Warner Chappel Music SOCAN (219747543) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 2 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 3 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 4 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 5 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 6 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 7 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 8 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 9 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 10 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 11 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 12 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 13 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 14 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 15 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 16 |
| 3 | 11/20/2007 | Halo 3 | | Halo 3 | 2 | 17 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 3 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 4 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 5 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 6 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 7 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 8 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 9 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 10 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 11 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 12 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 13 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 14 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 15 |

| Song Title | Performing Artist(s) |
|---|---|
| The Covenant (**Black Tower**/Heroes Also Fall) | Martin O'Donnell and Michael Salvatori |
| The Covenant (**One Final Effort**) | Martin O'Donnell and Michael Salvatori |
| The Covenant (**Gravemind**/Fated Journey/Flee/Familiar Ring) | Martin O'Donnell and Michael Salvatori |
| Cortana (**No More Dead Heroes**/Watching) | Martin O'Donnell and Michael Salvatori |
| Cortana (**Keep What You Steal**/Escape*) | Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional c |
| Halo (**Halo Reborn**/Guilt and Punishment) | Martin O'Donnell and Michael Salvatori |
| Halo (**Greatest Journey**/Flood Rising*/ Halo Finale) | Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional c |
| Ending (**Tribute**) | Martin O'Donnell and Michael Salvatori |
| Ending (**Roll Call**/Duty Bound/Price Paid) | Martin O'Donnell and Michael Salvatori |
| Ending (**Wake Me When You Need Me**) | Martin O'Donnell and Michael Salvatori |
| Ending (**Legend**) | Martin O'Donnell and Michael Salvatori |
| Bonus Tracks (**Choose Wisely**) | Martin O'Donnell and Michael Salvatori |
| Bonus Tracks (**Movement**) | Martin O'Donnell and Michael Salvatori |
| Bonus Tracks (**Never Forget**) | Martin O'Donnell and Michael Salvatori |
| Bonus Tracks (**Finish The Fight**) | Martin O'Donnell and Michael Salvatori |
| **LvUrFR3NZ** (Artist: Princeton) | Princeton |
| Perspective | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Money or Meteors | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Flollo | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Just Ad Nauseam | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Unusually Quiet | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Flip and Sizzle | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Put the Lady Down | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Six-Armed Robbing Suit | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Action Figure Hands | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Status Quo Show | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Part of the Plan | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Work Burns and Runaway Grunts | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Freaked Out | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/100% | | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1. | ASCAP/1 | T073329 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional compose, producer an | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1. | ASCAP/1 | T073329 | 5E+06 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional compose, producer an | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (12684656 | T0733293021 | | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1. | ASCAP/1 | T073324 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | Not registered | | | | | MS | | | |
| Stephen Rippy | ASCAP | | ASCAP 1 | T9183754441 | | MS | Microsoft | Music Publishing | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Buma/stemra : Warner Chappel Music Holland BV = Performing (00005876576) ; - Martin & Michael owned Mechanical Rights (no society listed); SAB | | | | | | | | |
| According to Buma/stemra : Warner Chappel Music Holland BV = Performing (00005876576) ; - Martin & Michael owned Mechanical Rights (no societ | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| According to Buma/Stemra : Marty, Michael,  Microsoft, and Warner Chappell Music Holland Bv own Performing Rights, and Marty and Michael own r | | | | | | | | |
| According to Buma/stemra : Warner Chappel Music Holland BV = Performing (00005876576) ; - Martin & Michael owned Mechanical Rights (no societ | | | | | | | | |
| Not on physical cd's. | | | | | | | | |
| | Kevin McMullan was an FTE at some point | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| AM list WB Music Corp and SESAC (mechanicals, and Warner-Chappel - Belgium - SABAM (Performance & Mechanicals); | | | | | | | | | | | |
| | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| y listed); SOCAN - Warner Chappell Music Canada; SABAM list WB Music Corp and SESAC (mechanicals, and Warner-Chappel - Belgium - SABAM (Perfc | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| nechanicals | | | | | | | | | | | |
| | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| y listed); SOCAN lists Warner Chappel Music SOCAN (219747543);  SABAM list WB Music Corp and SESAC (mechanicals, and Warner-Chappel - Belgium | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

|  |  |  |  |  |
| --- | --- | --- | --- | --- |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| ormance & Mechanicals); |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| n - SABAM (Performance & Mechanicals) |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 16 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 17 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 18 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 19 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 20 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 21 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 22 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 24 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 25 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 1 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 2 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars | 1 | 23 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 7 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 8 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 9 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 1 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 2 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 3 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 4 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 5 |
| 4 | 2/17/2009 | Halo Wars | | Halo Wars - Bonus Disk | 2 | 6 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 6 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 8 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 12 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 30 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 31 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 33 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 35 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 1 |

| Song Title | Performing Artist(s) |
|---|---|
| Rescued or Not | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Best Guess at Best | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| One Problem at a Time | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| De Facto the Matter | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Part of the Problem | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Fingerprints Are Broken | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Out of There Alive | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Under Your Hurdles | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Insignificantia (All Sloppy/No Joe) | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Spirit of Fire | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Bad Here Day | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Through Your Hoops | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Quite the Vacation Resort | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Bad Day Here (Shield Interior Intro Version) | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| We're Burning Sunshine | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| X-06 | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Fingerprints Are Broken (Harvest Intro Version) | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Five Long Years | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Money or Meteors (Arcadia Intro Version) | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Nothing Ventured, Nothing Gained | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| Best Guess at Best (Shield Exterior Intro Version) | Filmharmonic Orchestra and Choir, Stephen Rippy, Stan Lepard & Kevin |
| The Rookie: Strong Silent Type | Martin O'Donnell & Michael Salvatori |
| The Rookie: Proceed with Caution | Martin O'Donnell & Michael Salvatori |
| Deference For Darkness: Rain** | Martin O'Donnell and Michael Salvatori  (**Stan Lepard as additional co |
| The Office of Naval Intelligence: A Heavy Toll | Martin O'Donnell & Michael Salvatori |
| The Office of Naval Intelligence: Strong Medicine | Martin O'Donnell & Michael Salvatori |
| The Office of Naval Intelligence: Access Denied | Martin O'Donnell & Michael Salvatori |
| The Office of Naval Intelligence: Clear Air | Martin O'Donnell & Michael Salvatori |
| Overture: Yet Alone | Martin O'Donnell & Michael Salvatori |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher (s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | MS | | | |
| Kevin McMullan | ASCAP | Kevin McCull | ASCAP 8 | Not assigned | | MS | | Microsoft Music Publishing | |
| Stephen Rippy | ASCAP | | ASCAP/1 | T9183758692 | | MS | | Microsoft Music Publishing | |
| Stephen Rippy | ASCAP | | ASCAP 1 | T9194383056 | | MS | | Microsoft Music Publishing | |
| Stephen Rippy | ASCAP | | ASCAP 1 | T9183754430 | | MS | | Microsoft Music Publishing | |
| Stephen Rippy | | | | | | MS | | | |
| Stephen Rippy | | | | | | | | | |
| Stephen Rippy | | | | | | | | | |
| Stephen Rippy | | | | | | | | | |
| Stephen Rippy | unknown | | unknown | | | | | | |
| Stephen Rippy | | | | | | | | | |
| Stephen Rippy | | | | | | | | | |
| Stephen Rippy | | | | | | | | | |
| Stephen Rippy | | | | | | | | | |
| Stephen Rippy | | | | | | | | | |
| Martin O'Donnell & Michael Salvatori | ASCAP | | ASCAP 1 | T9030093608 | | MS | | Microsoft | ASCAP |
| Martin O'Donnell & Michael Salvatori | ASCAP | | ASCAP 1 | T9030093608 | | MS | | Microsoft | ASCAP |
| Martin O'Donnell and Michael Salvatori  (**St | ASCAP | | ASCAP 1 | T9030000409 | | MS | | Microsoft | ASCAP |
| Martin O'Donnell & Michael Salvatori | ASCAP | | ASCAP/1 | T9030029619 | | MS | | Microsoft | ASCAP |
| Martin O'Donnell & Michael Salvatori | ASCAP | | ASCAP/1 | T9030029619 | | MS | | Microsoft | ASCAP |
| Martin O'Donnell & Michael Salvatori | ASCAP | | ASCAP/1 | T9030029619 | | MS | | Microsoft | ASCAP |
| Martin O'Donnell & Michael Salvatori | ASCAP | | ASCAP/1 | T9030029619 | | MS | | Microsoft | ASCAP |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Because Kevin McCullan is not listed with a society - ASCAP only has 83% | | | | | | | | | |
| | | | | | | | | | |
| Rippy, O'Donnell, and Salvatori are all listed as writers on ASCAP site | | | | | | | | | |
| Rippy, O'Donnell, and Salvatori are all listed as writers on ASCAP site | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers are not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers are not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers are not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers are not listed in ASCAP | | | | | | | | | |
| | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 2 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 3 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 4 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 5 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 7 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 9 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 10 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 11 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 13 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 14 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 15 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 16 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 17 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 18 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 19 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 20 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 21 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 22 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 23 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 24 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 25 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 26 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 27 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 28 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 29 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 32 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 1 | 34 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 36 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 37 |

| Song Title | Performing Artist(s) |
|---|---|
| Overture: These Darkened Streets | Martin O'Donnell & Michael Salvatori |
| Overture: Time to Dance | Martin O'Donnell & Michael Salvatori |
| Overture:  Key to the City | Martin O'Donnell & Michael Salvatori |
| Overture: Replacements | Martin O'Donnell & Michael Salvatori |
| The Rookie: Postpartum* | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| More Than His Share: Into the Breach | Martin O'Donnell & Michael Salvatori |
| More Than His Share: Becomes the Hunted | Martin O'Donnell & Michael Salvatori |
| More Than His Share: Lost and Unfound | Martin O'Donnell & Michael Salvatori |
| Deference For Darkness: Trailhead | Martin O'Donnell and Michael Salvatori |
| Deference For Darkness: Guiding Hand* | Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional c |
| The Menagerie: Ground War | Martin O'Donnell and Michael Salvatori |
| The Menagerie: Oscar Mike | Martin O'Donnell and Michael Salvatori |
| The Menagerie: Unleashed** | Martin O'Donnell & Michael Salvatori (**Stan Lepard additional perform |
| The Menagerie: On the Prowl** | Martin O'Donnell & Michael Salvatori (**Stan Lepard additional perform |
| Asphalt and Ablution: Still Grounded | Martin O'Donnell & Michael Salvatori |
| Asphalt and Ablution: Island of War | Martin O'Donnell & Michael Salvatori |
| Asphalt and Ablution: Hardboiled | Martin O'Donnell & Michael Salvatori |
| Asphalt and Ablution: Sneaking Suspicion | Martin O'Donnell & Michael Salvatori |
| Traffic Jam: Look Both Ways | Martin O'Donnell & Michael Salvatori |
| Traffic Jam: Street Sweeper | Martin O'Donnell & Michael Salvatori |
| Traffic Jam: Rally Point | Martin O'Donnell & Michael Salvatori |
| Neon Night: Where One Road Ends | Martin O'Donnell & Michael Salvatori |
| Neon Night: Block by Block | Martin O'Donnell & Michael Salvatori |
| Neon Night: Perception is Reality | Martin O'Donnell & Michael Salvatori |
| Neon Night: Pounding the Pavement | Martin O'Donnell & Michael Salvatori |
| The Office of Naval Intelligence: Uphill, Both Ways* | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| The Office of Naval Intelligence: Infestation | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| Bits and Pieces :From the Ashes | Martin O'Donnell and Michael Salvatori |
| Bits and Pieces: Dead or Gone | Martin O'Donnell and Michael Salvatori |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Pa | ASCAP | | ASCAP 1 | T9030093608 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP 1 | T9030000409 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori (*C Pa | ASCAP | | ASCAP 1 | T9030000409 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori  (**Stan Lepard additional composer and producer) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori  (**Stan Lepard additional composer and producer) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/1 | T9030090983 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/1 | T9030090983 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | ASCAP | | ASCAP/1 | T9030090983 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Pa | ASCAP | | ASCAP/1 | T9030029619 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori (*C Pa | ASCAP | | ASCAP/1 | T9030029619 | | MS | Microsoft | ASCAP | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers not listed in ASCAP | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| *Additional composers/performers are not listed in ASCAP | | | | | | | | | |
| *Additional composers/performers are not listed in ASCAP | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 38 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 39 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 40 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 41 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 42 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 43 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 44 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 45 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 46 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 47 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 48 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 49 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 50 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 51 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 52 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 53 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 54 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 55 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 56 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 57 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 58 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 59 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 60 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 61 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 62 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 63 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 64 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 65 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 66 |

| Song Title | Performing Artist(s) |
|---|---|
| Bits and Pieces: Premonition | Martin O'Donnell and Michael Salvatori |
| Bits and Pieces: Something Like Sorrow | Martin O'Donnell and Michael Salvatori |
| Skyline: No Response | Martin O'Donnell and Michael Salvatori |
| Skyline: Pick a Target, Any Target | Martin O'Donnell and Michael Salvatori |
| Skyline: Love at Long Range | Martin O'Donnell and Michael Salvatori |
| Skyline: Air Traffic Control** | Martin O'Donnell & Michael Salvatori (**Stan Lepard additional perform |
| No Stone Unturned: Cast Aside | Martin O'Donnell and Michael Salvatori |
| No Stone Unturned: Nox Aeterna | Martin O'Donnell and Michael Salvatori |
| No Stone Unturned: Marching On* | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| One Way Ride: Borrowed Time | Martin O'Donnell and Michael Salvatori |
| One Way Ride: Anywhere but Here | Martin O'Donnell and Michael Salvatori |
| One Way Ride: The Calm Before | Martin O'Donnell and Michael Salvatori |
| One Way Ride: Let it Burn | Martin O'Donnell and Michael Salvatori |
| The Light At The End: Another Rain | Martin O'Donnell and Michael Salvatori |
| The Light At The End: Through the Divide | Martin O'Donnell and Michael Salvatori |
| The Light At The End: All that Remains | Martin O'Donnell and Michael Salvatori |
| The Light At The End: Heart and Mind* | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| Data Hive: We All Got Secrets | Martin O'Donnell and Michael Salvatori |
| Data Hive: Only One Way In | Martin O'Donnell and Michael Salvatori |
| Data Hive: Core* | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| Data Hive: This Way Up* | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| Special Delivery: From Bones | Martin O'Donnell and Michael Salvatori |
| Special Delivery: Still Strong | Martin O'Donnell and Michael Salvatori |
| Special Delivery: Extra Firepower* | Martin O'Donnell & Michael Salvatori (*C Paul Johnson additional perfor |
| Special Delivery: Mercy Plea | Martin O'Donnell and Michael Salvatori |
| Special Delivery: Hell of a Night | Martin O'Donnell and Michael Salvatori |
| Finale: From the Ashes (reprise) | Martin O'Donnell & Michael Salvatori |
| Finale: Orbital Drop Shock Trooper | Martin O'Donnell & Michael Salvatori |
| Finale: Old Friend | Martin O'Donnell & Michael Salvatori |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori  (**Stan Lepard additional composer and producer) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional composer and produce | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional composer and produce | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional composer and produce | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional composer and produce | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson as additional composer and produce | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 67 |
| 5 | 9/22/2009 | Halo 3: ODST | | Halo 3: ODST | 2 | 68 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 12 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 13 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 15 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 18 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 19 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 21 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 26 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 28 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 29 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 1 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 2 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 3 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 4 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 5 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 6 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 7 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 8 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 9 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 10 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 11 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 14 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 16 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 17 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 20 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 22 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 23 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 24 |

| Song Title | Performing Artist(s) |
|---|---|
| Finale: Reborn Relic | Martin O'Donnell & Michael Salvatori |
| Finale: Prepares to Drop | Martin O'Donnell & Michael Salvatori |
| Blade and Burden | None listed |
| Steel and Light | None listed |
| True Arbiter | None listed |
| Shattered Legacy | None listed |
| Out of Darkness | None listed |
| Into Light | None listed |
| Here in Peril | None listed |
| Risk and Reward | None listed |
| Exit Window | None listed |
| Ghosts of Reach | None listed |
| Brothers in Arms | None listed |
| Truth and Reconciliation | None listed |
| Opening Suite 1 | None listed |
| Opening Suite 2 | None listed |
| Halo | None listed |
| Desperate Measure | None listed |
| Cairo Suite 1 | None listed |
| Delta Halo Suite | None listed |
| Machines and Might | None listed |
| Remembrance | None listed |
| Impend | None listed |
| The Maw | None listed |
| Unforgotten | None listed |
| High Charity Suite 2 | None listed |
| Sacred Icon Suite 2 | None listed |
| Rescue Mission | None listed |
| The Last Spartan | None listed |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Yasuharu Takanashi | | | | | | MS | | | |
| Yasuharu Takanashi | | | | | | MS | | | |
| Yasuharu Takanashi | | | | | | MS | | | |
| Yasuharu Takahashi | | | | | | MS | | | |
| Naoyuki Hiroko | | | | | | MS | | | |
| Tetsuya Takahashi (or Yasuharu Takanashi) | | | | | | MS | | | |
| Tetsuya Takahashi (or Yasuharu Takanashi) | | | | | | MS | | | |
| Tetsuya Takahashi (or Yasuharu Takanashi) | | | | | | MS | | | |
| Tetsuya Takahashi (or Yasuharu Takanashi) | | | | | | MS | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional compositi | ASCAP | O'Donnell (1. | ASCAP 1 | T9134882614 | | MS | Microsoft | ASCAP | 349532445 |
| music arrangements and additional compositi | ASCAP | O'Donnell (1. | ASCAP 1 | T9134531218 | | MS | Microsoft | ASCAP | 349532445 |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional compositi | ASCAP | 126846560, 1302105 | T9134686605 | | | MS | Microsoft | Music Publishing | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | MS | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | Listed on CP 3382306 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | Listed on CP 3382306 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 25 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 27 |
| 6 | 2/9/2010 | Halo Legends | | Halo Legends | 1 | 30 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 1 | 1 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 1 | 2 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 1 | 3 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 1 | 4 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 1 | 5 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 1 | 6 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 1 | 7 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 1 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 2 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 3 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 4 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 5 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 6 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 7 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 8 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 9 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 10 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 11 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 12 |
| 7 | 9/14/2010 | Halo: Reach | | Halo: Reach | 2 | 13 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 1 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 2 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 3 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 4 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 5 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 6 |

| Song Title | Performing Artist(s) |
|---|---|
| High Charity Quartet | None listed |
| Earth City | None listed |
| Finale 2 | None listed |
| **Overture** (From the Beginning/ Swift, Strong, Brave/ Immemorial/ | Martin O'Donnell and Michael Salvatori |
| **Winter Contingency** (The Battle Begins/ Lone Wolf/ Distress/ Blood | Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LeP |
| **ONI: Sword Base** (Sword Control/ Incommunicado*/ Inbound Imm | Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LeP |
| **Nightfall** (Recon/ Searchlights/ Personnel Issues*/ Keeping What I | Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LeP |
| **Tip of the Spear** (Unreconciled/ Any Means Necessary*/ Eyes on th | Martin O'Donnell and Michael Salvatori (*C Paul Johnson, **Stan LePard |
| **Long Night of Solace** (Kat's Plan/ Displacement*/ Broken Bonds/ U | Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LeP |
| **Exodus** (Before the Fire/ The Sky's No Limit/ The Other Side**/ City | Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LeP |
| **New Alexandria** (Wing and a Prayer/ Fall from Grace/ Triage**/ W | Martin O'Donnell and Michael Salvatori ( **Stan LePard) |
| **The Package** (Return/ Simple Things/ Torch and Burn**/ Decent/ T | Martin O'Donnell and Michael Salvatori ( **Stan LePard) |
| **The Pillar of Autumn** (Once More Unto the Breach/ Through the R | Martin O'Donnell and Michael Salvatori (**Stan LePard, and ***C Paul J |
| **Epilogue** (Spartans Never Die/ Omega/ Hymn for Reach) | Martin O'Donnell and Michael Salvatori |
| **From the Vault** | Martin O'Donnell and Michael Salvatori |
| **Ashes** | Martin O'Donnell and Michael Salvatori |
| **Fortress**** | Martin O'Donnell, Michael Salvatori and Stan LePard |
| **We're Not Going Anywhere*** | Martin O'Donnell, Michael Salvatori and C Paul Johnson |
| **At Any Cost** | Martin O'Donnell and Michael Salvatori |
| **Both Ways** (Remix)**** | Martin O'Donnell, Michael Salvatori, C Paul Johnson, and Ivan Ives |
| **Walking Away** | Martin O'Donnell and Michael Salvatori |
| **Ghosts and Glass** | Martin O'Donnell and Michael Salvatori |
| **We Remember** | Martin O'Donnell and Michael Salvatori |
| Random Slipspace Trajectory | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Bravery, Brotherhood | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Installation 04 | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| An End of Dying | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Pale Rider | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Yawning Chasm | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher (s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | | | | | | MS | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | | | | | | MS | | | |
| music arrangements and additional composition: Tilman Sillescu, Alexander Roeder, Alex Pfef | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LePard) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LePard) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson and **Stan LePard) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Paul Johnson, **Stan LePard, and ***C Paul Johns | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (*C Pa | ASCAP | O'Donnell (1. | ASCAP/1 | T905222 | 2E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori (*C Pa | ASCAP | O'Donnell (1. | ASCAP/1 | T9052212518 | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori ( **Stan LePard) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori ( **Stan LePard) | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori (**Stan LePard, and ***C Paul Johnson and Stan LePa | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | ASCAP | O'Donnell (1. | ASCAP/1 | T073046 | 1E+07 | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell, Michael Salvatori and Stan LePard | | | | | | MS | | | |
| Martin O'Donnell, Michael Salvatori and C Paul Johnson | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell, Michael Salvatori, C Paul Johnson, and Ivan Ives | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| nothing in buma/stemra; in Sabam = ASCAP, | | | | | | | | | |
| nothing in buma/stemra; nothing in SABAM; nothing in  sacem | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| According to Buma/stemra : Warner Chappel Music Holland BV = Performing (00005876576) ; - Martin & Michael owned Mechanical Rights (no societ | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

y listed); SOCAN - Warner Chappell Music Canada; SABAM list WB Music Corp and SESAC (mechanicals, and Warner-Chappel - Belgium - SABAM (Perfc

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

ormance & Mechanicals);  SACEM= Society P E C F;

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 7 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 8 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 9 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 10 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 11 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 12 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 13 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 14 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 15 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 16 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 1 | 17 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 1 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 2 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 3 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 4 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 5 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 6 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 7 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 8 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 9 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 10 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 11 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 12 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 13 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 14 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 15 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 16 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 17 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 18 |

| Song Title | Performing Artist(s) |
|---|---|
| A Private Service | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Rock in a Hard Place | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Flotsam, Jetsam | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Captain, My Captain | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Suite Fall | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Demons and Heretics | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Exfiltration | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Honest Negotiation Suite | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Unless You Mean To Shoot | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Infiltration | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Strung | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Still, Moving | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Lions and Tigers and… | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Between Beams | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Paranoid Illusion | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Xenoarchaeology | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Choreographite | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| In the Substance of it | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| How to Get Ahead in War | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Unreliable Exploration | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Dewy Decimate | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| First Step | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Arborea Above | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Bad Dream | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Cloaked in Blackness | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Strident | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| To Sleep | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Marathon Sprint | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Fragments | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | |
|-------|-----------------|--|--|--|--|--|--|--|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 19 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 20 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 21 |
| 8 | 11/15/2011 | Halo: Combat Evolved Anniversary | | Halo: Combat Evolved Anniversary | 2 | 22 |
| 11 | 1/1/2012 | Halo 4 | M42 End | n/a | n/a | n/a |
| 11 | 1/1/2012 | Halo 4 | M80 Ope | n/a | n/a | n/a |
| 11 | 1/1/2012 | Halo 4 | M32 Infin | n/a | n/a | n/a |
| 11 | 1/1/2012 | Halo 4 | Generic A | n/a | n/a | n/a |
| 11 | 1/1/2012 | Halo 4 | M20 Tow | n/a | n/a | n/a |
| 11 | 1/1/2012 | Halo 4 | M10 Ope | n/a | n/a | n/a |
| 9 | 10/20/2012 | Halo 4 | The Awak | Halo 4 Soundtrack | 1 | 1 |
| 9 | 10/20/2012 | Halo 4 | E3 | Halo 4 Soundtrack | 1 | 2 |
| 9 | 10/20/2012 | Halo 4 | Vista | Halo 4 Soundtrack | 1 | 3 |
| 9 | 10/20/2012 | Halo 4 | Forerunn | Halo 4 Soundtrack | 1 | 4 |
| 9 | 10/20/2012 | Halo 4 | Covenant | Halo 4 Soundtrack | 1 | 5 |
| 9 | 10/20/2012 | Halo 4 | Haven | Halo 4 Soundtrack | 1 | 6 |
| 9 | 10/20/2012 | Halo 4 | Didact Th | Halo 4 Soundtrack | 1 | 7 |
| 9 | 10/20/2012 | Halo 4 | Beacon | Halo 4 Soundtrack | 1 | 8 |
| 9 | 10/20/2012 | Halo 4 | The Libra | Halo 4 Soundtrack | 1 | 9 |
| 9 | 10/20/2012 | Halo 4 | To Galaxy | Halo 4 Soundtrack | 1 | 10 |
| 9 | 10/20/2012 | Halo 4 | Drez B | Halo 4 Soundtrack | 1 | 11 |
| 9 | 10/20/2012 | Halo 4 | MC Them | Halo 4 Soundtrack | 1 | 12 |
| 9 | 10/20/2012 | Halo 4 | M90 Spac | Halo 4 Soundtrack | 1 | 13 |
| 9 | 10/20/2012 | Halo 4 | Didact Ex | Halo 4 Soundtrack | 1 | 14 |
| 9 | 10/20/2012 | Halo 4 | Green an | Halo 4 Soundtrack | 1 | 15 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 1 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 2 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 3 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 4 |

| Song Title | Performing Artist(s) |
|---|---|
| Heretic Machine | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Unfortunate Discovery | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Heliopause | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Didactic Principal | Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon |
| Ascendant | Hollywood Studio Symphony (on ASCAP) (Kazuma Jinnouchi) |
| Installation 04 (called Installation 03 in ASCAP) | Hollywood Studio Symphony (Kazuma Jinnouchi) |
| Mayday | Kazuma Jinnouchi |
| Skirmish | Kazuma Jinnouchi |
| Vertigo | Kazuma Jinnouchi |
| When You Need Me | Kazuma Jinnouchi |
| Awakening | Neil Davidge |
| Belly Of The Beast | Neil Davidge |
| Requiem | Neil Davidge |
| Legacy | Neil Davidge |
| Faithless | Neil Davidge |
| Haven | Neil Davidge |
| Nemesis | Neil Davidge |
| Ascendancy | Neil Davidge |
| Solace | Neil Davidge |
| To Galaxy | Neil Davidge |
| Immaterial | Neil Davidge |
| 117 | Hollywood Studio Symphony |
| Arrival | Neil Davidge |
| Revival | Neil Davidge |
| Green and Blue | Neil Davidge |
| Awakening (Gui Boratto Remix) | Neil Davidge |
| Green and Blue (KOAN Sound Remix) | Neil Davidge |
| Requiem (Bobby Tank Remix) | Neil Davidge |
| Ascendancy (Caspa Remix) | Neil Davidge |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori | | | | | | MS | | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9090912780 | | Microsoft Music Publi | ASCAP | | 349532445 |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | | | | | | | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Neil James Davidge | PRS | | | T9092341054 | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | | T9090898332 | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS | PRS | | |
| Neil James Davidge | PRS | 121710524 | | T9092341269 | | 7Hz (on behalf of MS | PRS Maybe in recording? | | |
| Neil James Davidge +? | PRS | | | T9092341316 | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |

| Notes | Malia Questions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| COOL Music has n | According to ASCAP - ASCAP has 100% | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| Were these the w | According to ASCAP - ASCAP has 100% | | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 5 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 6 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 7 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 8 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 9 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 10 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 11 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 12 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 13 |
| 10.75 | 12/4/2012 | Halo 4 | | Halo 4: (Original Soundtrak: Remixes): | 1 | 14 |
| 10.8 | 12/10/2012 | Halo 4 | Boarding | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Cloud City | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | CONVOY | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Covenant | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | COVENAN | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | D-Rez A | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | D-Rez Bat | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Elite | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Falling ap | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | For Blue | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Fragment | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Ghost of | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | H4 COVE | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Hero of D | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | In Memo | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | M80 Cove | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Out from | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Overload | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Push Thro | n/a | n/a | n/a |

| Song Title | Performing Artist(s) |
|---|---|
| To Galaxy (Sander Van Doorn & Julian Jordan Remix) | Neil Davidge |
| Haven (Hundred Waters Remix) | Neil Davidge |
| Revival (DJ Skee & THX Remix) | Neil Davidge |
| Ascendancy (Matt Lange Remix) | Neil Davidge |
| Nemesis (Alvin Risk Remix) | Neil Davidge |
| Solace (Maor Levi Remix) | Neil Davidge |
| Arrival (Norin & Rad Remix) | Neil Davidge |
| Green and Blue (Andrew Bayer Remix) | Neil Davidge |
| Foreshadow (James Iha Remix) | Neil Davidge |
| The Beauty of Cortana (Apocalyptica vs. Neil Davidge) | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil James Davidge +? | PRS | | | | | | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Were these the w | These were proposed as part of 7Hz contract | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |
| Never released titles | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 10.8 | 12/10/2012 | Halo 4 | Rampanc | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Strange C | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Strength | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Swamp B | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | The Rede | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | This is wh | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | To Battle | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | To save a | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Warrior C | n/a | n/a | n/a |
| 10.8 | 12/10/2012 | Halo 4 | Who's Ho | n/a | n/a | n/a |
| 10 | 4/9/2013 | Halo 4 | Vocal The | Halo 4 Soundtrack Volume 2 | 1 | 1 |
| 10 | 4/9/2013 | Halo 4 | M10 Esca | Halo 4 Soundtrack Volume 2 | 1 | 2 |
| 10 | 4/9/2013 | Halo 4 | M20 Crat | Halo 4 Soundtrack Volume 2 | 1 | 3 |
| 10 | 4/9/2013 | Halo 4 | Alien | Halo 4 Soundtrack Volume 2 | 1 | 4 |
| 10 | 4/9/2013 | Halo 4 | Kantele B | Halo 4 Soundtrack Volume 2 | 1 | 5 |
| 10 | 4/9/2013 | Halo 4 | Pylons4 | Halo 4 Soundtrack Volume 2 | 1 | 6 |
| 10 | 4/9/2013 | Halo 4 | M30 Esca | Halo 4 Soundtrack Volume 2 | 1 | 7 |
| 10 | 4/9/2013 | Halo 4 | Swamp | Halo 4 Soundtrack Volume 2 | 1 | 8 |
| 10 | 4/9/2013 | Halo 4 | Push Thro | Halo 4 Soundtrack Volume 2 | 1 | 9 |
| 10 | 4/9/2013 | Halo 4 | Convoy | Halo 4 Soundtrack Volume 2 | 1 | 10 |
| 10 | 4/9/2013 | Halo 4 | To Galaxy | Halo 4 Soundtrack Volume 2 | 1 | 11 |
| 10 | 4/9/2013 | Halo 4 | Lasky The | Halo 4 Soundtrack Volume 2 | 1 | 12 |
| 10 | 4/9/2013 | Halo 4 | Foreshad | Halo 4 Soundtrack Volume 2 | 1 | 13 |
| 10 | 4/9/2013 | Halo 4 | Cloud City | Halo 4 Soundtrack Volume 2 | 1 | 14 |
| 10 | 4/9/2013 | Halo 4 | This Armo | Halo 4 Soundtrack Volume 2 | 1 | 15 |
| 10 | 4/9/2013 | Halo 4 | M10 Obse | Halo 4 Soundtrack Volume 2 | 1 | 16 |
| 10 | 4/9/2013 | Halo 4 | M60 Med | Halo 4 Soundtrack Volume 2 | 1 | 17 |
| 10 | 4/9/2013 | Halo 4 | MC Them | Halo 4 Soundtrack Volume 2 | 1 | 18 |
| 10 | 4/9/2013 | Halo 4 | Never For | Halo 4 Soundtrack Volume 2 | 1 | 19 |

| Song Title | Performing Artist(s) |
|---|---|
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| n/a | Neil Davidge |
| Atonement | Hollywood Studio Symphony (Kazuma Jinnouchi) |
| Gravity | Hollywood Studio Symphony (Kazuma Jinnouchi) |
| Wreckage | Kazuma Jinnouchi |
| Aliens | Neil Davidge |
| Kantele Bow | Neil Davidge |
| Pylons | Neil Davidge |
| Escape | Neil Davidge (or Kazuma Jinnouchi) |
| Swamp | Neil Davidge |
| Push Through | Neil Davidge |
| Convoy | Neil Davidge |
| To Galaxy (Extended) | Neil Davidge |
| Lasky's Theme | Hollywood Studio Symphony  and Kazuma Jinnouchi |
| Foreshadow | Neil Davidge |
| Cloud City | Neil Davidge |
| This Armour | Neil Davidge |
| Intruders | Hollywood Studio Symphony(Kazuma Jinnouchi) |
| Mantis | Hollywood Symphony (Kazuma Jinnouchi) |
| Sacrifice | Kazuma Jinnouchi |
| Never Forget - Midnight Version | Hollywood Symphony (Kazuma Jinnouchi) |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Neil Davidge | PRS | | | | | 7Hz (on behalf of MS Music Publishing) | | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T909090 | 2E+07 | 7Hz (on be | On ASCAP | PRS | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | | T9090909287 | | 7Hz (on behalf of MS I | | PRS/ASCAP | |
| Kazuma Jinnouchi | ASCAP | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Kazuma Jinnouchi | ASCAP | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9090912326 | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Neil James Davidge | PRS | | | | | 7Hz (on behalf of MS I | | PRS | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9090906595 | | 7Hz (on behalf of MS I | | PRS | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T909091 | 2E+07 | 7Hz (on behalf of MS I | | PRS | |
| Kazuma Jinnouchi | ASCAP | | | | | 7Hz (on behalf of MS I | | PRS | |
| Kazuma Jinnouchi | ASCAP | | | | | 7Hz (on behalf of MS I | | PRS | |

| Notes | Malia Questions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Never released titles | | | | | | | | | |
| Peter Rotter was contractor and Nobuko Toda (Film Score was vendor) | | | | | | | | | |
| Peter Rotter was contractor and Nobuko Toda (Film Score was vendor) | | | | | | | | | |
| | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | | |
| Peter Rotter was contractor and Nobuko Toda (Film Score was vendor) | | | | | | | | | |
| Peter Rotter was contractor and Nobuko Toda (Film Score was vendor) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 10 | 4/9/2013 | Halo 4 | M32 Spar | Halo 4 Soundtrack Volume 2 | 1 | 20 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 1 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 2 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 3 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 4 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 5 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 6 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 7 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 8 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 9 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 10 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 11 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 12 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 13 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 14 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 15 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 16 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 17 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 18 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 19 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 20 |
| 12 | 7/10/2013 | Halo 4 | | Halo 4: Forward Unto Dawn | 1 | 21 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 1 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 2 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 3 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 4 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 5 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 6 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 7 |

| Song Title | Performing Artist(s) |
|---|---|
| Majestic | Kazuma Jinnouchi |
| Sphere | None listed |
| Cryo | None listed |
| Reflections | None listed |
| C.A.M.S | None listed |
| Sleep | None listed |
| 4AM | None listed |
| Volcano | None listed |
| Paratus | None listed |
| Flag | None listed |
| Secrets | None listed |
| Classified | None listed |
| Decisions | None listed |
| Leaving | None listed |
| Invasion | None listed |
| Locker | None listed |
| Survivors | None listed |
| Sniper | None listed |
| Warthog | None listed |
| K.I.A. | None listed |
| Axios | None listed |
| Forward | None listed |
| Legacy | None Listed |
| Stark | None Listed |
| Who's There | None Listed |
| Bridge Too Far | None Listed |
| Hunted | None Listed |
| Ready or Not | None Listed |
| Wolverine's Return | None Listed |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Kazuma Jinnouchi | ASCAP | | | | | 7Hz (on behalf of MS | | PRS | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Nathan Lanier | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| Was this soundtrack ever released? | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 8 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 9 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 10 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 11 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 12 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 13 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 14 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 15 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 16 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 17 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 18 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 19 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 20 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 21 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 22 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 23 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 24 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 25 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 26 |
| 13 | 7/18/2013 | Halo: Spartan Assault | | Halo: Spartan Assault | 1 | 27 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 1 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 2 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 3 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 4 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 5 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 6 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 7 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 8 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 9 |

| Song Title | Performing Artist(s) |
|---|---|
| Rising Legacy | None Listed |
| Survive | None Listed |
| Prelude | None Listed |
| Breaking the Code | None Listed |
| The Big Guns | None Listed |
| Quiet Giant | None Listed |
| Guns in the Dark | None Listed |
| Epic Evolution | None Listed |
| Eliminate the Resistance | None Listed |
| Night Dreams | None Listed |
| Wolverines Reborn | None Listed |
| Regret | None Listed |
| Castle Defense | None Listed |
| Simple Mystery | None Listed |
| Intimate | None Listed |
| Onslaught | None Listed |
| Elevated | None Listed |
| Knock Knock | None Listed |
| Night Guards | None Listed |
| Finishing the Fight | None Listed |
| Halo Theme Gungnir Mix (Feat. Steve Vai) | Steve Vai, Skywalker Symphony Orchestra (Skywalker Chorus and The Sa |
| Skyline | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Not a Number | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Kilindini Harbour | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Only a Star, Only the Sea | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| A Spartan Rises | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Unforgotten Memories | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Second Prelude | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| This Glittering Band | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Martin O'Donnell and Michael Salvatori - Adap | ASCAP | 126846560  and 1302 | T9158979329 | | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori - Adap | ASCAP | 126846560  and 1302 | T9030008709 | | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori - Adap | ASCAP | 126846658 and 1302 | T9158988353 | | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori - Adap | ASCAP | 126846658 and 1302 | 10548 | | | MS | Microsoft | ASCAP | 349532445 |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |

| Notes | Malia Questions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| On ASCAP - Martin & Michael are listed as additional performers to Paul, Lennie, Tom and Brian | | | | | | | | | |
| on ASCAP site, Paul Lipson, Lennie Moore, Tom Salta, and Brian T are listed as performers | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 10 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 11 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 12 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 13 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 14 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 15 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 16 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 17 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 1 | 18 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 1 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 2 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 3 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 4 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 5 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 6 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 7 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 8 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 9 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 10 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 11 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 12 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 13 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 14 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 15 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 16 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack | | Halo 2 Anniversary Original Soundtrack | 2 | 17 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack  - Vinyl | Halo 2 Anniversary Original Soundtrack | A | 1 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack  - Vinyl | Halo 2 Anniversary Original Soundtrack | A | 2 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack  - Vinyl | Halo 2 Anniversary Original Soundtrack | A | 3 |

| Song Title | Performing Artist(s) |
|---|---|
| Jeopardy | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Halo Theme Scorpion Mix | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Punishment | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Promise the Girl | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Unsullied Memory | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Arise In Valor | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Unwearied Heart | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Spartan's Regret | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Genesong (Feat. Steve Vai) | Steve Vai, Skywalker Symphony Orchestra (Skywalker Chorus and The Sa |
| Breaking the Covenant | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Follow in Flight | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Cryptic Whisper | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Impart | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Charity's Irony | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Moon Over Mombasa | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Trapped in Amber | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Builder's Legacy | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Moon Over Mombasa Part 2 | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Librarian's Gift | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Zealous Champion | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Steward, Shepard, Lonely Soul | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Africa Suite | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Prophet Suite | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Into the Belly of the Beast | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Cracked Legend | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Menace No More | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Halo Theme Gungnir Mix (Feat. Steve Vai) | Steve Vai, Skywalker Symphony Orchestra (Skywalker Chorus and The Sa |
| Not a Number | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |
| Kilindini Harbour | The Skywalker Symphony Orchestra (The Skywalker Chorus and The Sa |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | A | 4 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | A | 5 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | A | 6 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | A | 7 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | B | 1 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | B | 2 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | B | 3 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | B | 4 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | B | 5 |
| 13.5 | 11/11/2014 | Halo 2 Anniversary Original Soundtrack - Vinyl | Halo 2 Anniversary Original Soundtrack | B | 6 |
| 15.5 | 1/1/2015 | Halo 5: Guardians | OSR_Glue | n/a | n/a | n/a |
| 15.5 | 1/1/2015 | Halo 5: Guardians | OSR_Peli | n/a | n/a | n/a |
| 15.5 | 1/1/2015 | Halo 5: Guardians | OSR_Sent | n/a | n/a | n/a |
| 15.5 | 1/1/2015 | Halo 5: Guardians | OSR_Sent | n/a | n/a | n/a |
| 15.5 | 1/1/2015 | Halo 5: Guardians | Osiris Tita | n/a | n/a | n/a |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 1 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 2 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 3 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 4 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 5 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 6 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 7 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 8 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 9 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 10 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 11 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 12 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 13 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 14 |

| Song Title | Performing Artist(s) |
|---|---|
| A Spartan Rises | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Unforgotten Memories | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Unwearied Heart | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Spartan's Regret | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Breaking the Covenant | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Cryptic Whisper | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Impart | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Moon over Mombasa | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Trapped in Amber | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| Into the Belly of the Beast | The Skywalker Symphony Orchestra (The Skywalker Chorus and The San |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| Titan | Kazuma Jinnouchi |
| Spartan Strike | None Listed |
| With Her Whisper | None Listed |
| Mombasa Arrival | None Listed |
| In the Clear | None Listed |
| Epic Evolution Reborn | None Listed |
| Just Beyond | None Listed |
| The Time to Ride | None Listed |
| Go Silently Within | None Listed |
| Plan of Attack | None Listed |
| Homeworld Bound | None Listed |
| Stalking Prey | None Listed |
| Legacy Unbound | None Listed |
| New Foe | None Listed |
| The Canopy for Cover | None Listed |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Martin O'Donnell and Michael Salvatori - Adapted and orchestrated by Paul Lipson, Lennie Moore, Tom Salta, Brian Trifon, and Brian Lee White | | | | | | | | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | | | | | Microsoft Music Publi | ASCAP | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |

| Notes | Malia Questions | | | | | | | | |
|-------|-----------------|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 15 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 16 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 17 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 18 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 19 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 20 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 21 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 22 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 23 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 24 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 25 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 26 |
| 14 | 4/16/2015 | Halo: Spartan Strike | | Halo: Spartan Strike | 1 | 27 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 2 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Lock | Halo 5: Guardians (Original Game Soundtrack) | 1 | 3 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 4 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 5 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Aba | Halo 5: Guardians (Original Game Soundtrack) | 1 | 6 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_MCI | Halo 5: Guardians (Original Game Soundtrack) | 1 | 7 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 8 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Lock | Halo 5: Guardians (Original Game Soundtrack) | 1 | 9 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Mer | Halo 5: Guardians (Original Game Soundtrack) | 1 | 10 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Unc | Halo 5: Guardians (Original Game Soundtrack) | 1 | 11 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 12 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_War | Halo 5: Guardians (Original Game Soundtrack) | 1 | 13 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 14 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Spac | Halo 5: Guardians (Original Game Soundtrack) | 1 | 15 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 16 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 17 |

| Song Title | Performing Artist(s) |
| --- | --- |
| Hush Now Rush Now | None Listed |
| Careful Steps | None Listed |
| Next Move | None Listed |
| Origin and Time | None Listed |
| Into the Depths | None Listed |
| Perpetual Motion | None Listed |
| Bring a Bigger Gun | None Listed |
| Attack | None Listed |
| Rapid Recon | None Listed |
| Native Tongue | None Listed |
| Force Multiplyer | None Listed |
| Jungle Threats | None Listed |
| Spartan Strike Reflection Mix | None Listed |
| Light Is Green | Kazuma Jinnouchi |
| Kamchatka | Kazuma Jinnouchi |
| Return to the Fold | Kazuma Jinnouchi |
| Rock and Ice | Kazuma Jinnouchi |
| Argent Moon | Kazuma Jinnouchi |
| Scavengers | Kazuma Jinnouchi |
| In Absentia | Kazuma Jinnouchi |
| Meridian Crossing | Kazuma Jinnouchi |
| Unearthed | Kazuma Jinnouchi |
| Unconfirmed Reports | Kazuma Jinnouchi |
| Keeper of Secrets | Kazuma Jinnouchi |
| Cavalier | Kazuma Jinnouchi |
| Crossed Paths | Kazuma Jinnouchi |
| Untethered | Kazuma Jinnouchi |
| Skeleton Crew | Kazuma Jinnouchi |
| Siren Song | Kazuma Jinnouchi |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Tom Salta | | | | | | MS | | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173354375 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173350680 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173350704 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173350715 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9173352313 | | Microsoft Music Publi | ASCAP | | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173352324 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173352346 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173353645 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173353656 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173353667 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173354795 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9173354808 | | Microsoft Music Publi | ASCAP | | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9173354819 | | Microsoft Music Publi | ASCAP | | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173355527 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173355549 | | Microsoft Music Publi | ASCAP | | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173355550 | | Microsoft Music Publi | ASCAP | | |

| Notes | Malia Questions | | | | | | | |
|-------|-----------------|--|--|--|--|--|--|--|
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |
|       |                 |  |  |  |  |  |  |  |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 1 | 18 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Gro | Halo 5: Guardians (Original Game Soundtrack) | 1 | 19 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Sang | Halo 5: Guardians (Original Game Soundtrack) | 1 | 20 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Blue | Halo 5: Guardians (Original Game Soundtrack) | 1 | 21 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_VTO | Halo 5: Guardians (Original Game Soundtrack) | 1 | 22 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Sent | Halo 5: Guardians (Original Game Soundtrack) | 1 | 23 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Evac | Halo 5: Guardians (Original Game Soundtrack) | 1 | 24 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Arriv | Halo 5: Guardians (Original Game Soundtrack) | 2 | 1 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Mar | Halo 5: Guardians (Original Game Soundtrack) | 2 | 2 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Gen | Halo 5: Guardians (Original Game Soundtrack) | 2 | 3 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Don | Halo 5: Guardians (Original Game Soundtrack) | 2 | 4 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Resu | Halo 5: Guardians (Original Game Soundtrack) | 2 | 6 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Pha | Halo 5: Guardians (Original Game Soundtrack) | 2 | 7 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 2 | 8 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_cin_ | Halo 5: Guardians (Original Game Soundtrack) | 2 | 9 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Spar | Halo 5: Guardians (Original Game Soundtrack) | 2 | 11 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Lock | Halo 5: Guardians (Original Game Soundtrack) | 2 | 12 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Lock | Halo 5: Guardians (Original Game Soundtrack) | 2 | 13 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Lock | Halo 5: Guardians (Original Game Soundtrack) | 2 | 14 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Lock | Halo 5: Guardians (Original Game Soundtrack) | 2 | 15 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Infin | Halo 5: Guardians (Original Game Soundtrack) | 3 | 1 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Prel | Halo 5: Guardians (Original Game Soundtrack) | 3 | 2 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Halo | Halo 5: Guardians (Original Game Soundtrack) | 1 | 1 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_MCE | Halo 5: Guardians (Original Game Soundtrack) | 2 | 5 |
| 15 | 10/30/2015 | Halo 5: Guardians | OSR_Cov | Halo 5: Guardians (Original Game Soundtrack) | 2 | 10 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 1 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 2 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 3 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 4 |

| Song Title | Performing Artist(s) |
|---|---|
| Enemy of My Enemy | Kazuma Jinnouchi |
| Honor's Song | Kazuma Jinnouchi |
| Warrior World | Kazuma Jinnouchi |
| Covenant Prayers | Kazuma Jinnouchi |
| Cloud Chariot | Kazuma Jinnouchi |
| Sentry Battle | Kazuma Jinnouchi |
| Worldquake | Kazuma Jinnouchi |
| Advent | Kazuma Jinnouchi |
| Walk Softly | Kazuma Jinnouchi |
| Genesis | Kazuma Jinnouchi |
| Dominion | Kazuma Jinnouchi |
| Sentinel Song | Kazuma Jinnouchi |
| Crypt | Kazuma Jinnouchi |
| End Game | Kazuma Jinnouchi |
| Reunion | Kazuma Jinnouchi |
| Jameson Locke | Kazuma Jinnouchi |
| Osiris Suite, Act 1 | Kazuma Jinnouchi |
| Osiris Suite, Act 2 | Kazuma Jinnouchi |
| Osiris Suite, Act 3 | Kazuma Jinnouchi |
| Osiris Suite, Act 4 | Kazuma Jinnouchi |
| On Deck | Kazuma Jinnouchi |
| Préludes No. 4, Les sons et les parfums tournent dans l'air du soir | Iain Farrington |
| Halo Canticles | Kazuma Jinnouchi |
| The Trials | Kazuma Jinnouchi |
| Blue Team | Kazuma Jinnouchi |
| Send a Message | Tom Salta, members of the New York Film Chorale, and members of the |
| Choose Our Weapons | Tom Salta, members of the New York Film Chorale, and members of the |
| Remembered Sins | Tom Salta, members of the New York Film Chorale, and members of the |
| More Than Luck | Tom Salta, members of the New York Film Chorale, and members of the |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173356188 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173356199 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173356213 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173354182 | | Microsoft Music Publi | | ASCAP | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9173354206 | | Microsoft Music Publi | | ASCAP | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173354240 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173348497 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9169633436 | | Microsoft Music Publi | | ASCAP | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173348511 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173348533 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9173350340 | | Microsoft Music Publi | | ASCAP | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173350373 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP/1 | T9173350395 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173351796 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173351809 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9169633414 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9169630448 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9169632319 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9169632320 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9169632342 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 | ASCAP 1 | T9173351810 | | Microsoft Music Publi | | ASCAP | |
| Claude Debussy | Public Domain | | | | | n/a | | Public Domain | |
| Kazuma Jinnouchi | ASCAP | 436005882, | ASCAP 1 | T9169630437 | | Microsoft Music Publi | | ASCAP | 349532445 |
| Kazuma Jinnouchi | ASCAP | 436005882, | ASCAP 1 | T9169634575 | | Microsoft Music Publi | | ASCAP | |
| Kazuma Jinnouchi | ASCAP | 436005882 , | ASCAP/1 | T9173354364 | | Microsoft Music Publi | | ASCAP | 349532445 |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | |
| COOL Music has never provided the MU Agreement. | | | | | | | | |
| | | | | | | | | |
| | | ? Reference Listed on CP 3382306 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 5 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 6 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 7 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 8 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 9 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 10 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 11 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 12 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 13 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 14 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 15 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 16 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 17 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 18 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 19 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 20 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 21 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 22 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 23 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 24 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 25 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 26 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 27 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 28 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 29 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 30 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 31 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 32 |
| 16 | 12/12/2015 | Halo Fall of Reach | | Halo Fall of Reach | 1 | 33 |

| Song Title | Performing Artist(s) |
|---|---|
| Steal Into Darkness | Tom Salta, members of the New York Film Chorale, and members of the |
| First Reveille | Tom Salta, members of the New York Film Chorale, and members of the |
| On Your Feet | Tom Salta, members of the New York Film Chorale, and members of the |
| Lesson One | Tom Salta, members of the New York Film Chorale, and members of the |
| All or Nothing | Tom Salta, members of the New York Film Chorale, and members of the |
| High Altitude Maneuver | Tom Salta, members of the New York Film Chorale, and members of the |
| Another Walk In The Woods | Tom Salta, members of the New York Film Chorale, and members of the |
| Canis Lupis | Tom Salta, members of the New York Film Chorale, and members of the |
| Noncommissioned | Tom Salta, members of the New York Film Chorale, and members of the |
| The Procedure | Tom Salta, members of the New York Film Chorale, and members of the |
| Spent Wisely | Tom Salta, members of the New York Film Chorale, and members of the |
| My Own Strength | Tom Salta, members of the New York Film Chorale, and members of the |
| The Briefest Glimpse | Tom Salta, members of the New York Film Chorale, and members of the |
| To Catch A Traitor | Tom Salta, members of the New York Film Chorale, and members of the |
| Outside of the Box | Tom Salta, members of the New York Film Chorale, and members of the |
| Unholy Alliance | Tom Salta, members of the New York Film Chorale, and members of the |
| Spartans Now | Tom Salta, members of the New York Film Chorale, and members of the |
| Chain of Command | Tom Salta, members of the New York Film Chorale, and members of the |
| Fire At Will | Tom Salta, members of the New York Film Chorale, and members of the |
| Immoveable Object | Tom Salta, members of the New York Film Chorale, and members of the |
| Hammer | Tom Salta, members of the New York Film Chorale, and members of the |
| Like A Glove | Tom Salta, members of the New York Film Chorale, and members of the |
| What If We Miss | Tom Salta, members of the New York Film Chorale, and members of the |
| First Contact | Tom Salta, members of the New York Film Chorale, and members of the |
| Locked In Here With Us | Tom Salta, members of the New York Film Chorale, and members of the |
| For Sam, For Us | Tom Salta, members of the New York Film Chorale, and members of the |
| Will You Follow Me | Tom Salta, members of the New York Film Chorale, and members of the |
| The Fall of Reach | Tom Salta, members of the New York Film Chorale, and members of the |
| Take This Life | Tom Salta, members of the New York Film Chorale, and members of the |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher (s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) | | | | | | | | | |
| Tom Salta (themes by Kazuma Jinnouchi) lyrics by Frank O'Connor? | | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 1 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 2 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 3 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 4 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 5 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 6 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 7 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 8 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 9 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 10 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 11 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 12 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 13 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 14 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 15 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 16 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 17 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 18 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 19 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 20 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 1 | 21 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 1 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 2 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 3 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 4 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 5 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 6 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 7 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 8 |

| Song Title | Performing Artist(s) |
|---|---|
| Recommissioned | Gordy Haab, Brian Trifon and Brian Lee White |
| Barren | Gordy Haab, Brian Trifon and Brian Lee White |
| Isabel's Awakening | Gordy Haab, Brian Trifon and Brian Lee White |
| Antediluvian | Gordy Haab, Brian Trifon and Brian Lee White |
| Amethyst | Gordy Haab, Brian Trifon and Brian Lee White |
| Arise, Goodbye | Gordy Haab, Brian Trifon and Brian Lee White |
| Symbiotic | Gordy Haab, Brian Trifon and Brian Lee White |
| The Banishing | Gordy Haab, Brian Trifon and Brian Lee White |
| Run Little Demons | Gordy Haab, Brian Trifon and Brian Lee White |
| It's Done | Gordy Haab, Brian Trifon and Brian Lee White |
| Bon Voyage, Bon Chance | Gordy Haab, Brian Trifon and Brian Lee White |
| Empathy | Gordy Haab, Brian Trifon and Brian Lee White |
| Infamy | Gordy Haab, Brian Trifon and Brian Lee White |
| Heads Up Display | Gordy Haab, Brian Trifon and Brian Lee White |
| Steel Hand, Gloves Off | Gordy Haab, Brian Trifon and Brian Lee White |
| Abolition | Gordy Haab, Brian Trifon and Brian Lee White |
| Catastrophic Failure | Gordy Haab, Brian Trifon and Brian Lee White |
| Demonslayer | Gordy Haab, Brian Trifon and Brian Lee White |
| Excision | Gordy Haab, Brian Trifon and Brian Lee White |
| Inscision | Gordy Haab, Brian Trifon and Brian Lee White |
| Non-Euclidean | Gordy Haab, Brian Trifon and Brian Lee White |
| Cratered | Gordy Haab, Brian Trifon and Brian Lee White |
| Scorched Earth | Gordy Haab, Brian Trifon and Brian Lee White |
| Simulacra | Gordy Haab, Brian Trifon and Brian Lee White |
| Tactical Error | Gordy Haab, Brian Trifon and Brian Lee White |
| Strategic Feint | Gordy Haab, Brian Trifon and Brian Lee White |
| Gambit | Gordy Haab, Brian Trifon and Brian Lee White |
| Calculated Risk | Gordy Haab, Brian Trifon and Brian Lee White |
| Collateral Harm | Gordy Haab, Brian Trifon and Brian Lee White |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Also on Vinyl A | | | | | | | | |
| Also on Vinyl A | | | | | | | | |
| Also on Vinyl A | | | | | | | | |
| Also on Vinyl A | | | | | | | | |
| Also on Vinyl A | | | | | | | | |
| Also on Vinyl A | | | | | | | | |
| Also on Vinyl A | | | | | | | | |
| Also on Vinyl B | | | | | | | | |
| Also on Vinyl B | | | | | | | | |
| Also on Vinyl B | | | | | | | | |
| Also on Vinyl B | | | | | | | | |
| Also on Vinyl B | | | | | | | | |
| Also on Vinyl C | | | | | | | | |
| Also on Vinyl C | | | | | | | | |
| Also on Vinyl C | | | | | | | | |
| Also on Vinyl C | | | | | | | | |
| | | | | | | | | |
| Also on Vinyl C | | | | | | | | |
| Also on Vinyl C | | | | | | | | |
| Also on Vinyl C | | | | | | | | |
| Also on Vinyl "D" (CD2) | | | | | | | | |
| Also on Vinyl "D" (CD2) | | | | | | | | |
| Also on Vinyl C | Paul Lipson coordinated with Blur Studios | | | | | | | |
| Also on Vinyl "D" (CD2) | | | | | | | | |
| Also on Vinyl "D" (CD2) | | | | | | | | |
| | | | | | | | | |
| Also on Vinyl "D" (CD2) | | | | | | | | |
| Also on Vinyl "D" (CD2) | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 9 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 10 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 11 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 12 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 13 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 14 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 15 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 16 |
| 17 | 2/17/2017 | Halo Wars 2 | | Halo Wars 2 (Original Game Soundtrack) | 2 | 17 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 1 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 2 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 3 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 4 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 5 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 6 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 7 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 8 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 9 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 10 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 11 |
| 18 | 9/26/2017 | Halo Wars 2: Awakening the Nightmare | | Halo Wars 2: Awakening the Nightmare | 1 | 12 |
| 18 | 1/1/2018 | Halo Infinite | Promise | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | Wonder | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | E3_2018 | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | HCS_Ther | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | MC | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | Camp01 | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | Combat0 | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | Dungeon | n/a | n/a | n/a |

| Song Title | Performing Artist(s) |
|---|---|
| Fog of War | Gordy Haab, Brian Trifon and Brian Lee White |
| Battle Aspect | Gordy Haab, Brian Trifon and Brian Lee White |
| Singular Vision | Gordy Haab, Brian Trifon and Brian Lee White |
| Pinch Maneuver | Gordy Haab, Brian Trifon and Brian Lee White |
| Last Stand | Gordy Haab, Brian Trifon and Brian Lee White |
| Energy Efficient | Gordy Haab, Brian Trifon and Brian Lee White |
| Dug In | Gordy Haab, Brian Trifon and Brian Lee White |
| Bivouacked | Gordy Haab, Brian Trifon and Brian Lee White |
| Legitimate Strategy | Gordy Haab, Brian Trifon and Brian Lee White |
| Do Not Disturb | Gordy Haab, Brian Trifon and Brian Lee White |
| Tread Softly | Gordy Haab, Brian Trifon and Brian Lee White |
| Mindfulness | Gordy Haab, Brian Trifon and Brian Lee White |
| Diseased Darkness | Gordy Haab, Brian Trifon and Brian Lee White |
| Fevered Dread | Gordy Haab, Brian Trifon and Brian Lee White |
| No Retreat | Gordy Haab, Brian Trifon and Brian Lee White |
| No Surrender | Gordy Haab, Brian Trifon and Brian Lee White |
| That Old Life | Gordy Haab, Brian Trifon and Brian Lee White |
| Blood Oath | Gordy Haab, Brian Trifon and Brian Lee White |
| Corroded | Gordy Haab, Brian Trifon and Brian Lee White |
| Ossified | Gordy Haab, Brian Trifon and Brian Lee White |
| Uncharitable | Gordy Haab, Brian Trifon and Brian Lee White |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Gordy Haab, Brian Trifon and Brian Lee White | | | | | | | | | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |

| Notes | Malia Questions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Also on Vinyl "D" (CD2) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Order | Project release | Project | Working Track (Song) Title | Album Title | Disc # | Track # |
|---|---|---|---|---|---|---|
| 18 | 1/1/2018 | Halo Infinite | Exploration | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | Exploration | n/a | n/a | n/a |
| 18 | 1/1/2018 | Halo Infinite | Vehicle01 | n/a | n/a | n/a |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 1 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 2 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 3 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 4 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 5 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 6 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 7 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 8 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 9 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 10 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 11 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 12 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 13 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 14 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 15 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 16 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 17 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 18 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 19 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 20 |
| 10.5 | NA | Halo 4 | | Halo 4: Original Soundtrack (Deluxe Edition): | 1 | 21 |

| Song Title | Performing Artist(s) |
|---|---|
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| n/a | Kazuma Jinnouchi |
| Awakening | Neil Davidge |
| Belly of the Beast | Neil Davidge |
| Requiem | Neil Davidge |
| Legacy | Neil Davidge |
| Faithless | Neil Davidge |
| Haven | Neil Davidge |
| Nemesis | Neil Davidge |
| Ascendancy | Neil Davidge |
| Solace | Neil Davidge |
| To Galaxy | Neil Davidge |
| Immaterial | Neil Davidge |
| 117 | Hollywood Studio Symphony |
| Arrival | Neil Davidge |
| Revival | Neil Davidge |
| Green and Blue | Neil Davidge |
| Awakening (Gui Boratto Remix) | Neil Davidge |
| To Galaxy (Sander Van Doorn & Julian Jordan Remix) | Neil Davidge |
| Ascendancy (Caspa Remix) | Neil Davidge |
| Revival (DJ Skee & THX Remix) | Neil Davidge |
| Requiem (Bobby Tank Remix) | Neil Davidge |
| The Beauty of Cortana (Apocalyptica vs. Neil Davidge) | Neil Davidge |

| Writer(s) | Society | IPI # from web for writers | Society Confirmed by MJ | ISWC: | ICE code | Publisher(s) | Pub Confirmed | Society | IPI# from Malia |
|---|---|---|---|---|---|---|---|---|---|
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Kazuma Jinnouchi | Non Society | | | | | n/a | | Non Society | |
| Neil James Davidge | | | | | | | | | |
| Neil James Davidge | | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Kazuma Jinnouchi | | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |
| Neil James Davidge | PRS | | | | | | | | |

| Notes | Malia Questions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |